**In re Peter Thomas McCARTHY, Debtor,**

**Peter Thomas McCarthy, Appellant,**

v.

**Nature's Wing Fin Design, LLC, Appellee.**

No. 11–60069.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 9, 2012.\*

Filed Oct. 17, 2012.

Peter T. McCarthy Oxnard, CA, for Appellant.

Henkie F. Barron, Esquire, Winston & Strawn, LLP, Los Angeles, CA, Rebecca Yuan Lawlor, Law Offices of Rebecca Lawlor Calkins, Beverly Hills, CA, for Appellee.

Before: RAWLINSON, MURGUIA, and WATFORD, Circuit Judges.

MEMORANDUM \*\*

Peter Thomas McCarthy appeals pro se from the Bankruptcy Appellate Panel's ("BAP") judgment affirming the bankruptcy court's order determining that McCarthy's debt to Nature's Wing Fin Design, LLC was nondischargeable under 11

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2). Accordingly, McCarthy's request for oral argument is denied.

U.S.C. § 523(a)(4). We have jurisdiction under 28 U.S.C. § 158(d). We review de novo BAP decisions, and apply the same standard of review that the BAP applied to the bankruptcy court's ruling. *Boyajian v. New Falls Corp. (In re Boyajian)*, 564 F.3d 1088, 1090 (9th Cir.2009). We review de novo the bankruptcy court's grant of summary judgment. *Id.* We affirm.

The bankruptcy court properly granted summary judgment on the basis of issue preclusion because a prior, final state court decision between the parties necessarily decided that McCarthy committed "defalcation while acting in a fiduciary capacity" with respect to Nature's Wing. 11 U.S.C. § 523(a)(4); *Harmon v. Kobrin (In re Harmon)*, 250 F.3d 1240, 1245 (9th Cir. 2001) (explaining that "[p]rinciples of collateral estoppel apply to proceedings seeking exceptions from discharge brought under 11 U.S.C. § 523(a)," and setting forth issue preclusion requirements under California law).

McCarthy's reliance on *Robi v. Five Platters, Inc.*, 838 F.2d 318 (9th Cir.1988) is misplaced because the "last in time" rule discussed in the case is inapplicable. *See id.* at 322–23.

The BAP did not abuse its discretion by declining to take judicial notice of the facts within an order from another action involving Nature's Wing. *See Lee v. City of Los Angeles*, 250 F.3d 668, 689–90 (9th Cir. 2001) (setting forth standard of review and explaining that a court can take judicial notice of the existence of another court's opinions, but not of the truth of the facts recited therein).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

McCarthy's contentions concerning alleged due process violations, lack of jurisdiction, and the relevance of the *Rooker–Feldman* doctrine to the bankruptcy court's and BAP's decisions are unpersuasive.

We do not consider allegations raised for the first time on appeal, or issues not explicitly and distinctly raised and argued in the opening brief. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir. 2009) (per curiam).

We grant McCarthy's pending motion to file a substitute reply brief, and we instruct the Clerk to file the reply brief received on July 12, 2012.

**AFFIRMED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.